**Fill in this information to identify the case:**

Debtor Name THAI KITCHEN LLC

United States Bankruptcy Court for the: Northern District of Texas

Case number: 23-50184-11

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                12/17

Month:        DECEMBER

Date report filed: 01/26/2024
MM / DD / YYYY

Line of business: RESTAURANT

NAISC code: 722511

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                    THAI KITCHEN LLC

Original signature of responsible party

Printed name of responsible party        WINAI SITTHIGARANA

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  THAI KITCHEN LLC                                            Case number 23-50184-11

17. Have you paid any bills you owed before you filed bankruptcy?                    ☐  ☑  ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☑  ☐  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                    $  1,899.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                    $  26,535.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.                    − $  26,063.00

    Report the total from *Exhibit D* here.

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.                    + $  472.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.                    = $  2,371.00

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

    Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                    $  0.00

    *(Exhibit E)*

Debtor Name THAI KITCHEN LLC                                    Case number 23-50184-11

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you
have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*.
Identify who owes you money, how much is owed, and when payment is due. Report the total from
*Exhibit F* here.

25. **Total receivables**                                                          $ _____ 0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                            4
27. What is the number of employees as of the date of this monthly report?               4

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $ ___ 19,758.80
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ ___ 19,758.80
30. How much have you paid this month in other professional fees?                                  $ _____ 0.00
31. How much have you paid in total other professional fees since filing the case?                 $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 26,200.00 | − | $ 26,535.00 | = | $ 335.00 |
| 33. **Cash disbursements** | $ 26,142.00 | − | $ 26,063.00 | = | $ -79.00 |
| 34. **Net cash flow** | $ 58.00 | − | $ 472.00 | = | $ 414.00 |

35. Total projected cash receipts for the next month:                              $ 26,464.00
36. Total projected cash disbursements for the next month:                       − $ 26,217.00
37. Total projected net cash flow for the next month:                            = $ 247.00

Debtor Name  THAI KITCHEN LLC

Case number 23-50184-11

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

## EXHIBIT "C" THAI KITCHEN LLC TOTAL CASH RECEIPTS

| | Month | Month | TOTAL |
|---|---|---|---|
| **MONTHLY CASH FOR NOVEMBER** | 12/1-31/2023 | | |
| **BEGINNING CASH BALANCE** | | | |
| POS SYSTEM | 17,980 | | 17,980 |
| ORDER ONLINE DOOR DASH SALE | 5,404 | | 5,404 |
| CASH | 2,951 | | 2,951 |
| CASH ON HAND | 1,899 | | 1,899 |
| **TOTAL NET CASH** | 28,234 | - | 28,234 |
| | | | - |

## EXHIBITS "D" CASH DISBURSEMENTS THAI KITCHEN LLC

| | MONTH | TOTAL | DATE | CASH OR CARD OR CHECK |
|---|---|---|---|---|
| **MONTHLY CASH DISBURSEMENTS** | 12/1-30/2023 | | | CA, C, CH |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **EXPENDITURES:** | | | | |
| | | | | |
| ALCOHOL | 13 | 13 | 12/11/2023 | CH |
| ADVERTISING | - | - | | |
| AUTO | - | - | | |
| RENT | - | - | | |
| DONATION | - | - | | |
| BLDG MAINT (home depot, lower, etc) | 799 | 799 | 12/4,13,18,19/2023 | CA,C |
| INSURANCE ( FARMER INSURANCE) | 1,106 | 1,106 | 12/20/2023 | C |
| FOOD SUPPLIES (SAM, SYSCO,EVERSPRING,COSTCO) | 5,981 | 5,981 | 12/1-4-5-6-7-8-11-12-14-15-18-2: | C,CA |
| INVENTORY | - | - | 12/1-4/2023 | C |
| PAPER PRODUCTS | 128 | 128 | 12/4/2023 | CA |
| OFFICE SUPPLIES ( office depot, amazon, Etc) | 631 | 631 | 12/21-22-27-28/2023 | C |
| POST/PRINT | 400 | 400 | 12/25/2023 | CA |
| ONLINE FEE (SQUARE, DOORDASH) | 650 | 650 | | |
| PHONE (VERIZON) | 737 | 737 | 12/12-27/2023 | C |
| MISC ( ADT SYSTEM)(PROGUARD DISWASHER) | 1,212 | 1,212 | 12/5-6-12/2023 | C |
| PAYROLL | 4,660 | 4,660 | 12/5-6-11-12/2023 | CH,C |
| FEDERAL TAX (EFTPS) | 2,086 | 2,086 | 12/6/2023 | C |
| SALE TAX | 2,497 | 2,497 | 12/20/2023 | C |
| PROP TX, TWC TAX | - | - | | |
| APPAREL, RACK CLOTH, QUICKBOOK FEE | 112 | 112 | 12/26/2023 | C,CA |
| ENTERTAINMENT ( OPTIMUM INTERNET, CABLE ) | - | - | | |
| TRAVEL, HOLIDAY PARTY EXPENSE, | 1,017 | 1,017 | | |
| CAR WASH | - | - | | |
| SAFETY/ VENT HOOD CLEANING | - | - | | |
| UTILITIES (WATER, ELECTRIC, WASTE, TRASH, GAS) | 1,876 | 1,876 | 12/5/2023 | C |
| FUEL/ GAS REIMBURSMENT | 106 | 106 | 12/8-12-18/2023 | C |
| ETC (hospital, contractor advise,) | 181 | 181 | 12/8-13/2023 | C |
| Block | 505 | 505 | 11/22/2023 | C |
| **TOTAL OPERATING EXP.** | 24,697 | 24,697 | | |
| | | - | | |
| Adequate Protection Payment - SBA | 363 | 363 | 12/12/2023 | CH |
| Subchapter V Trustee Payment | 1,003 | 1,003 | 12/21/2023 | CH |
| | | - | | |
| | | - | | |
| **TOTAL CASH  EXPENDITURES** | 26,063 | 26,063 | | |
| | | | | |
| **ENDING CASH BALANCE** | (26,063) | (26,063) | | |



ABC BANK
AMERICAN BANK OF COMMERCE
ESTABLISHED 1962
www.theabcbank.com



```
                                     Date  1/10/24        Page     1
                                     Primary Account        ███238

      Thai Kitchen LLC
      Debtor in Possession Case 2350184-RLJ-11
      6611 Peoria Ave
      Lubbock TX 79413



* Please help us keep your contact information updated. In the event of
fraud or other related issues, it is important for us to be able to contact you. *

                        Checking Account

           Account Title: Thai Kitchen LLC
                        Debtor in Possession Case 2350184-RLJ-11

Small Business Checking                   Enclosures/Images               11
Account Number              ███5238       Statement Dates  12/14/23 thru  1/10/24
Previous Balance          1,███3.51       Days in the Statement Period     28
   42 Deposits/Credits    19,758.31       Average Ledger Balance        1,899.59
   81 Checks/Debits       18,479.59       Average Collected             1,899.59
Service Charge Amount           .00
Interest Paid                   .00
Current Balance           2,632.23


-----------------------------------------------------------------------------
                        Deposits And Other Credits
Date       Description                          Amount
12/14      CCD        G592126793               194.44
           DEPOSIT    MERCHANT BANKCD
           496426159885
12/14      CCD        9424300002               640.13
           231214P2   Square Inc
           L204324830961
12/15      CCD        G592126793               231.11
           DEPOSIT    MERCHANT BANKCD
           496426159885
12/15      CCD        9424300002               536.70
           231215P2   Square Inc
           L204324851537
12/18      CCD        G592126793               128.94
           DEPOSIT    MERCHANT BANKCD
           496426159885
12/18      CCD        G592126793               162.28
           DEPOSIT    MERCHANT BANKCD
```





```
                                            Date   1/10/24        Page     2
                                            Primary Account              238
```

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking                    238  (Continued)



### Deposits And Other Credits

| Date | Description | | Amount |
|------|-------------|--|-------:|
| | 496426159885 | | |
| 12/18 | CCD        G592126793 | | 393.94 |
| | DEPOSIT   MERCHANT BANKCD | | |
| | 496426159885 | | |
| 12/18 | CCD        9424300002 | | 746.65 |
| | 231218P2   Square Inc | | |
| | L204324893413 | | |
| 12/18 | CCD        9424300002 | | 1,420.77 |
| | 231218P2   Square Inc | | |
| | L204324893414 | | |
| 12/19 | CCD        G592126793 | | 270.76 |
| | DEPOSIT   MERCHANT BANKCD | | |
| | 496426159885 | | |
| 12/19 | CCD        9424300002 | | 954.26 |
| | 231219P2   Square Inc | | |
| | L204324921818 | | |
| 12/20 | CCD        9424300002 | | 102.18 |
| | 231220P2   Square Inc | | |
| | L204324942258 | | |
| 12/21 | CCD        G592126793 | | 106.68 |
| | DEPOSIT   MERCHANT BANKCD | | |
| | 496426159885 | | |
| 12/21 | CCD        9424300002 | | 423.37 |
| | 231221P2   Square Inc | | |
| | L204324960640 | | |
| 12/21 | Deposit | | 1,000.00 |
| 12/22 | CCD        G592126793 | | 185.70 |
| | DEPOSIT   MERCHANT BANKCD | | |
| | 496426159885 | | |
| 12/22 | CCD        9424300002 | | 414.72 |
| | 231222P2   Square Inc | | |
| | L204324978344 | | |
| 12/26 | CCD        G592126793 | | 73.56 |
| | DEPOSIT   MERCHANT BANKCD | | |
| | 496426159885 | | |
| 12/26 | CCD        G592126793 | | 237.35 |
| | DEPOSIT   MERCHANT BANKCD | | |
| | 496426159885 | | |



AMERICAN BANK OF COMMERCE
ESTABLISHED 1962
www.theabcbank.com



Date  1/10/24        Page    3
Primary Account           238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking           238  (Continued)

Deposits And Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/26 | CCD          9424300002 | 395.50 |
|       | 231225P2    Square Inc |  |
|       | L204325022239 |  |
| 12/26 | CCD          9424300002 | 501.98 |
|       | 231225P2    Square Inc |  |
|       | L204325022238 |  |
| 12/28 | CCD          G592126793 | 134.21 |
|       | DEPOSIT    MERCHANT BANKCD |  |
|       | 496426159885 |  |
| 12/28 | CCD          9424300002 | 678.04 |
|       | 231228P2    Square Inc |  |
|       | L204325064263 |  |
| 12/29 | CCD          G592126793 | 191.13 |
|       | DEPOSIT    MERCHANT BANKCD |  |
|       | 496426159885 |  |
| 12/29 | CCD          9424300002 | 553.98 |
|       | 231229P2    Square Inc |  |
|       | L204325083068 |  |
| 1/02  | CCD          G592126793 | 138.16 |
|       | DEPOSIT    MERCHANT B |  |
|       | 496426159885 |  |
| 1/02  | CCD          G592126793 | 219.21 |
|       | DEPOSIT    MERCHANT BANKCD |  |
|       | 496426159885 |  |
| 1/02  | CCD          9424300002 | 815.57 |
|       | 240101P2    Square Inc |  |
|       | L204325126286 |  |
| 1/02  | CCD          9424300002 | 894.84 |
|       | 240101P2    Square Inc |  |
|       | L204325126287 |  |
| 1/02  | POS CRE 0952 12/30/23 73590601 | 17.30 |
|       | NST THE HOME DEPOT 002900 |  |
|       | 2615 50TH STREET |  |
|       | LUBBOCK      TX C#*8599 |  |
| 1/04  | CCD          G592126793 | 275.71 |
|       | DEPOSIT    MERCHANT BANKCD |  |
|       | 496426159885 |  |
| 1/04  | CCD          9424300002 | 794.22 |
|       | 240104P2    Square Inc |  |



AMERICAN BANK OF COMMERCE
E S T A B L I S H E D   1 9 6 2
www.theabcbank.com

```
                                    Date  1/10/24        Page    4
                                    Primary Account              238
        Thai Kitchen LLC
        Debtor in Possession Case 2350184-RLJ-11
        6611 Peoria Ave
        Lubbock TX 79413
```

Small Business Checking 238  (Continued)

```
                  Deposits And Other Credits
Date      Description                        Amount
          L204325180475
1/05      CCD       G592126793                343.13
          DEPOSIT   MERCHANT BANKCD
          496426159885
1/05      CCD       9424300002                464.43
          240105P2  Square Inc
          L204325201036
1/08      CCD       G592126793                201.05
          DEPOSIT   MERCHANT BANKCD
          496426159885
1/08      CCD       G592126793                273.31
          DEPOSIT   MERCHANT BANKCD
          496426159885
1/08      CCD       9424300002                714.54
          240108P2  Square Inc
          L204325240448
1/08      CCD       G592126793                900.26
          DEPOSIT   MERCHANT BANKCD
          496426159885
1/08      CCD       9424300002              1,796.97
          240108P2  Square Inc
          L204325240449
1/09      CCD       G592126793                302.22
          DEPOSIT   MERCHANT BANKCD
          496426159885
1/09      CCD       9424300002                861.80
          240109P2  Square Inc
          L204325266946
1/10      CCD       9424300002                 67.21
          240110P2  Square Inc
          L204325289101


  ---------------------------------------------------------------------

                          Debits
Date      Description                        Amount
12/14     POS DEB 0909 12/14/23 68705400      58.70-
          FOOD KING #81
```



AMERICAN BANK OF COMMERCE
E S T A B L I S H E D   1962
www.theabcbank.com

Date   1/10/24          Page      5
Primary Account                    238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking            238   (Continued)

Debits

| Date | Description | Amount |
|------|-------------|--------|
| | 5201 82ND STREET | |
| | LUBBOCK        TX C#*8599 | |
| 12/14 | POS DEB 0936 12/14/23 18278501 | 72.27- |
| | WAL SAM S Club    000900 | |
| | 8270 WAL-SAMS | |
| | LUBBOCK        TX C#*8599 | |
| 12/14 | DBT CRD 0825 12/13/23 DBE5ZBOU | 39.65- |
| | FOOD KING #81 | |
| | LUBBOCK        TX C#*8599 | |
| 12/14 | DBT CRD 1134 12/12/23 DBSOTZ0Y | 43.82- |
| | OLIVE GARDEN 0021218 | |
| | LUBBOCK        TX C#*8599 | |
| 12/14 | DBT CRD 1020 12/13/23 DBAAA16B | 58.98- |
| | ASIAN FOOD MARKET | |
| | LUBBOCK        TX C#*8599 | |
| 12/14 | DBT CRD 0909 12/13/23 DBFZJAOU | 105.40- |
| | H-E-B #772 | |
| | LUBBOCK        TX C#*8599 | |
| 12/15 | POS DEB 0955 12/15/23 82705639 | 70.83- |
| | SAMSCLUB #8270 | |
| | LUBBOCK | |
| | LUBBOCK        TX C#*8599 | |
| 12/15 | POS DEB 0951 12/15/23 49500554 | 251.02- |
| | WAL SAM S Club    002405 | |
| | 8270 WAL-SAMS | |
| | LUBBOCK        TX C#*8599 | |
| 12/18 | ATM W/D 0941 12/17/23 00002039 | 200.00- |
| | American Bank of Commerce | |
| | 3721 50th Street | |
| | Lubbock        TX C#*8599 | |
| 12/18 | POS DEB 1500 12/15/23 05644400 | 9.00- |
| | TOOT N TOTUM #133 | |
| | 11301 SLIDE RD | |
| | LUBBOCK        TX C#*8599 | |
| 12/18 | POS DEB 0953 12/17/23 94578818 | 13.08- |
| | MARKET STREET 5 | |
| | LUBBOCK | |
| | LUBBOCK        TX C#*8599 | |



AMERICAN BANK OF COMMERCE
ESTABLISHED 1962
www.theabcbank.com

Date  1/10/24          Page    6
Primary Account        238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking          238  (Continued)

Debits

| Date | Description | Amount |
|------|-------------|--------|
| 12/18 | POS DEB 0937 12/16/23 80907929<br>H-E-B #772<br>LUBBOCK<br>LUBBOCK          TX C#*8599 | 31.21- |
| 12/18 | POS DEB 1055 12/16/23 00235961<br>SAMS CLUB #8270<br>SAM S Club<br>Lubbock          TX C#*8599 | 32.14- |
| 12/18 | POS DEB 1019 12/18/23 60988000<br>NAPA LUBBOCK 0020843<br>104 E 19TH ST<br>LUBBOCK          TX C#*8599 | 35.71- |
| 12/18 | DBT CRD 1028 12/17/23 DBR622H0<br>ASIAN MART<br>LUBBOCK          TX C#*8599 | 49.50- |
| 12/18 | DBT CRD 1452 12/16/23 DBOE5OTD<br>MURPHY EXPRESS 8913<br>LUBBOCK          TX C#*8599 | 50.00- |
| 12/18 | DBT CRD 1012 12/17/23 DBO5FRH4<br>ORIENTAL MARKET<br>LUBBOCK          TX C#*8599 | 74.92- |
| 12/18 | DBT CRD 1641 12/16/23 DBNLDEY0<br>SAMSCLUB.COM<br>888-746-7726  AR C#*8599 | 140.70- |
| 12/19 | POS DEB 0920 12/19/23 00000397<br>CIRCLE K # 09096 7202<br>CIRCLE K   09096 7<br>LUBBOCK          TX C#*8599 | 30.09- |
| 12/19 | POS DEB 1509 12/18/23 00639649<br>WM SUPERCENTER #3826<br>Wal-Mart Super Cen<br>LUBBOCK          TX C#*8599 | 75.77- |
| 12/20 | DBT CRD 0833 12/19/23 DBL4TA62<br>FARMERS INS COMMERCIAL<br>855-323-5350  CA C#*8599 | 1,106.00- |
| 12/20 | CCD      2146000311<br>DD        WEBFILE TAX PYMT<br>902/74299994 | 2,496.85- |



ABC BANK
AMERICAN BANK OF COMMERCE
ESTABLISHED 1962
www.theabcbank.com

Date  1/10/24        Page    7
Primary Account          ▆▆▆238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking          238  (Continued)

Debits

| Date | Description | Amount |
|------|-------------|--------|
| 12/21 | POS DEB 2202 12/20/23 22016776<br>WALGREENS 4847 SLIDE R<br>WALGREENS 4847 SLI<br>LUBBOCK          TX C#*8599 | 45.48- |
| 12/21 | POS DEB 0959 12/21/23 96520705<br>WAL SAM S Club     000083<br>8270 WAL-SAMS<br>LUBBOCK          TX C#*8599 | 339.50- |
| 12/22 | DBT CRD 1610 12/22/23 DBCW1OV2<br>DD *DOORDASH THECHEESE<br>SAN FRANCISCO CA C#*8599 | 27.60- |
| 12/22 | DBT CRD 1359 12/22/23 DBQW6KV3<br>DD *DOORDASH THECHEESE<br>SAN FRANCISCO CA C#*8599 | 86.04- |
| 12/26 | POS DEB 1512 12/24/23 15108503<br>DOLLAR TR 5310 SLIDE R<br>DOLLAR TR 5310 SLI<br>LUBBOCK          TX C#*8599 | 6.77- |
| 12/26 | POS DEB 1454 12/24/23 49064685<br>ROSS STORE #2158<br>6241 SLIDE ROAD<br>LUBBOCK          TX C#*8599 | 45.44- |
| 12/26 | POS DEB 0955 12/24/23 75981359<br>MURPHY7427ATWAL<br>LUBBOCK<br>LUBBOCK          TX C#*8599 | 63.12- |
| 12/26 | POS DEB 1229 12/24/23 80901578<br>H-E-B #772<br>LUBBOCK<br>LUBBOCK          TX C#*8599 | 214.43- |
| 12/26 | DBT CRD 1949 12/24/23 DBW0FPZZ<br>AMAZON MUSIC*ND5U11AX3<br>888-802-3080  WA C#*8599 | 5.40- |
| 12/26 | DBT CRD 1538 12/24/23 DBNCJ1GM<br>FOREVER21 1911<br>LUBBOCK          TX C#*8599 | 6.48- |
| 12/27 | POS DEB 1646 12/26/23 16461305<br>DOLLAR TR 5310 SLIDE R | 3.39- |



AMERICAN BANK OF COMMERCE
E S T A B L I S H E D   1 9 6 2
www.theabcbank.com

Date  1/10/24        Page    8
Primary Account              238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking           238   (Continued)

Debits

| Date | Description | Amount |
|------|-------------|--------|
| | DOLLAR TR 5310 SLI | |
| | LUBBOCK        TX C#*8599 | |
| 12/27 | POS DEB 0926 12/27/23 09229707 | 15.99- |
| | WALGREENS 4847 SLIDE R | |
| | WALGREENS 4847 SLI | |
| | LUBBOCK        TX C#*8599 | |
| 12/27 | POS DEB 1433 12/26/23 49572601 | 84.33- |
| | NST THE HOME DEPOT 000672 | |
| | 2615 50TH STREET | |
| | LUBBOCK        TX C#*8599 | |
| 12/27 | POS DEB 1631 12/26/23 00335097 | 217.01- |
| | ASIAN FOOD MARKE | |
| | HYOUNG GIL CHEON | |
| | LUBBOCK        TX C#*8599 | |
| 12/27 | WEB       0000751800 | 536.57- |
| | VZW WEBPAY VZ WIRELESS VE | |
| 12/29 | POS DEB 0937 12/29/23 00635526 | 13.17- |
| | SAMS CLUB #8270 | |
| | SAM S Club | |
| | LUBBOCK        TX C#*8 | |
| 12/29 | POS DEB 1736 12/28/23 09720207 | 33.64- |
| | LITTLE CAESARS 3299-0004 | |
| | 2312 19TH ST UNIT | |
| | LUBBOCK        TX C#*8599 | |
| 12/29 | POS DEB 0836 12/29/23 97946365 | 40.03- |
| | UNITED EXPRESS | |
| | LUBBOCK | |
| | LUBBOCK        TX C#*8599 | |
| 12/29 | POS DEB 0846 12/29/23 95684255 | 557.53- |
| | UNITED SUPERMAR | |
| | LUBBOCK | |
| | LUBBOCK        TX C#*8599 | |
| 12/29 | DBT CRD 0902 12/28/23 DBGUKN35 | 49.68- |
| | TARGET        00000836 | |
| | LUBBOCK        TX C#*8599 | |
| 1/02 | W/D SVC 1207 01/02/24 00005234 | 1.00- |
| | TOOT N TOTUM-632245 | |



www.theabcbank.com

Date   1/10/24         Page     9
Primary Account        238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking            238  (Continued)

Debits

| Date | Description | Amount |
|------|-------------|--------|
| | 5409 E AMARILLO BLVD | |
| | AMARILLO     TX C# *8599 | |
| 1/02 | ATM W/D 1207 01/02/24 00005234 | 123.00- |
| | TOOT N TOTUM-632245 | |
| | 5409 E AMARILLO BL | |
| | AMARILLO       TX C#*8599 | |
| 1/02 | POS DEB 1436 01/01/24 78767401 | .45- |
| | NST THE HOME DEPOT 000117 | |
| | 2615 50TH STREET | |
| | LUBBOCK      TX C#*8599 | |
| 1/02 | POS DEB 0834 01/02/24 44470349 | 9.29- |
| | MURPHY EXPRESS | |
| | LUBBOCK | |
| | LUBBOCK       TX C#*8599 | |
| 1/02 | POS DEB 0956 12/30/23 30135001 | 31.91- |
| | NST THE HOME DEPOT 001536 | |
| | 2615 50TH STREET | |
| | LUBBOCK       TX C#*8599 | |
| 1/02 | POS DEB 1432 01/01/24 32710001 | 40.51- |
| | NST THE HOME DEPOT 00 | |
| | 2615 50TH STREET | |
| | LUBBOCK       TX C#*8599 | |
| 1/02 | POS DEB 0831 01/02/24 44472405 | 75.97- |
| | MURPHY EXPRESS | |
| | LUBBOCK | |
| | LUBBOCK       TX C#*8599 | |
| 1/02 | POS DEB 1156 01/02/24 11505594 | 88.50- |
| | Happy Mar Happy Market | |
| | Happy Mar Happy Ma | |
| | Amarillo       TX C#*8599 | |
| 1/02 | POS DEB 1142 01/02/24 00001557 | 247.74- |
| | BLUE SKY ASIAN M | |
| | BLUE SKY ASIAN M | |
| | AMARILLO       TX C#*8599 | |
| 1/03 | CCD       G592126793 | 551.83- |
| | DEPOSIT   MERCHANT BANKCD | |
| | 496426159885 | |
| 1/04 | POS DEB 1216 01/04/24 07767700 | 71.92- |
| | FOOD KING #82 | |



ABC BANK

AMERICAN BANK OF COMMERCE
ESTABLISHED 1962
www.theabcbank.com

Date  1/10/24        Page    10
Primary Account            238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking          238  (Continued)

Debits

| Date | Description | Amount |
|------|-------------|--------|
|  | 5735 19TH STREET | |
|  | LUBBOCK      TX C#*8599 | |
| 1/04 | DBT CRD 1001 01/03/24 DBJ4EUGF | 800.00- |
|  | COLU | |
|  | 806-775-2509  TX C#*8599 | |
| 1/05 | POS DEB 1224 01/05/24 00625213 | 21.44- |
|  | WM SUPERCENTER #861 | |
|  | Wal-Mart Super Cen | |
|  | LUBBOCK      TX C#*8599 | |
| 1/05 | POS DEB 1257 01/05/24 44626600 | 60.13- |
|  | WAL-MART #3826 | |
|  | 1911 MARSHA SHARP | |
|  | LUBBOCK      TX C#*8599 | |
| 1/05 | POS DEB 1010 01/05/24 10121823 | 117.46- |
|  | TARGET T- 6064 Marsha | |
|  | TARGET T- 6064 Mar | |
|  | Lubbock      TX C#*8599 | |
| 1/08 | POS DEB 1637 01/07/24 00606246 | 3.24- |
|  | STRIPES 2442 | |
|  | 34TH ST | |
|  | LUBBOCK      TX C#*8599 | |
| 1/08 | POS DEB 1453 01/06/24 00003206 | 3.67- |
|  | DOCS #184 | |
|  | 7021 QUAKER AVE | |
|  | LUBBOCK      TX C#*8599 | |
| 1/08 | POS DEB 1126 01/06/24 98773412 | 21.47- |
|  | SPROUTS FARMERS | |
|  | LUBBOCK | |
|  | LUBBOCK      TX C#*8599 | |
| 1/08 | POS DEB 0945 01/07/24 09401821 | 28.88- |
|  | WALGREENS 4847 SLIDE R | |
|  | WALGREENS 4847 SLI | |
|  | LUBBOCK      TX C#*8599 | |
| 1/08 | POS DEB 1152 01/06/24 00005828 | 60.00- |
|  | STRIPES 2442 | |
|  | 34TH ST | |
|  | LUBBOCK      TX C#*8599 | |
| 1/08 | POS DEB 1359 01/06/24 00927824 | 107.98- |
|  | ASIAN FOOD MARKE | |



AMERICAN BANK OF COMMERCE
ESTABLISHED 1962
www.theabcbank.com

Date  1/10/24          Page    11
Primary Account              238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking          238  (Continued)

Debits

| Date | Description | Amount |
|------|-------------|--------|
|      | HYOUNG GIL CHEON | |
|      | LUBBOCK       TX C#*8599 | |
| 1/08 | POS DEB 1507 01/07/24 08049700 | 199.43- |
|      | FOOD KING #82 | |
|      | 5735 19TH STREET | |
|      | LUBBOCK       TX C#*8599 | |
| 1/08 | POS DEB 1053 01/06/24 82702369 | 383.89- |
|      | SAMSCLUB #8270 | |
|      | LUBBOCK | |
|      | LUBBOCK       TX C#*8599 | |
| 1/08 | DBT CRD 1038 01/05/24 DBV3261U | 35.73- |
|      | ASIAN MART | |
|      | LUBBOCK       TX C#*8599 | |
| 1/08 | DBT CRD 0959 01/07/24 DBGSUMKM | 38.69- |
|      | ASIAN MART | |
|      | LUBBOCK       TX C#*8599 | |
| 1/08 | DBT CRD 1153 01/04/24 DBWWLTT3 | 48.55- |
|      | PHO DISTRICT 1 | |
|      | LUBBOCK       TX C#*8599 | |
| 1/08 | DBT CRD 1603 01/05/24    FWPL | 323.74- |
|      | ORIENT S PEARL ASIAN | |
|      | LUBBOCK       TX C#*8599 | |
| 1/10 | DBT CRD 1219 01/09/24 DB12UN97 | 101.95- |
|      | HAYASHI | |
|      | LUBBOCK       TX C#*8599 | |
| 1/10 | CCD       9200502236 | 395.98- |
|      | ACH Debit  SINGNIL GROUP LL | |
|      | 9019495754 | |

--------------------------------------------------------------------------------

Checks

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 12/21 |          | 1,003.00 | 1/08 | 2304 | 500.00 |
| 1/05 |           | 360.00 | 12/19 | 2337* | 500.00 |
| 1/02 | 2301*     | 1,425.00 | 12/18 | 2338 | 300.00 |
| 1/08 | 2302      | 1,240.00 | 12/22 | 2339 | 420.00 |
| 1/08 | 2303      | 500.00 | 12/27 | 2340 | 800.00 |





```
                                          Date  1/10/24        Page    12
                                          Primary Account
        Thai Kitchen LLC
        Debtor in Possession Case 2350184-RLJ-11
        6611 Peoria Ave
        Lubbock TX 79413
```

Small Business Checking        238  (Continued)

--------------------------------------------------------------------------------

```
                           Daily Balance Summary
Date          Balance     Date          Balance     Date          Balance
12/14       1,809.26     12/22       1,498.88       1/03        1,061.53
12/15       2,255.22     12/26       2,365.63       1/04        1,259.54
12/18       4,171.54     12/27         708.34       1/05        1,508.07
12/19       4,790.70     12/28       1,520.59       1/08        1,898.93
12/20       1,290.03     12/29       1,571.65       1/09        3,062.95
12/21       1,432.10      1/02       1,613.36       1/10        2,632.23

                       End Of Statement
```





ABC ★ BANK
AMERICAN BANK OF COMMERCE
ESTABLISHED 1962
www.theabcbank.com



```
                                      Date 12/13/23          Page      1
                                      Primary Account             ██238

      Thai Kitchen LLC
      Debtor in Possession Case 2350184-RLJ-11
      6611 Peoria Ave
      Lubbock TX 79413



* Please help us keep your contact information updated. In the event of
fraud or other related issues, it is important for us to be able to contact you. *

                              Checking Account

          Account Title: Thai Kitchen LLC
                         Debtor in Possession Case 2350184-RLJ-11

Small Business Checking                 Enclosures/Images              19
Account Number              ██5238      Statement Dates  11/09/23 thru 12/13/23
Previous Balance            ██5.92      Days in the Statement Period      35
   51 Deposits/Credits   27,762.45      Average Ledger Balance      1,554.86
  138 Checks/Debits      27,404.86      Average Collected           1,554.86
Service Charge Amount          .00
Interest Paid                  .00
Current Balance            1,353.51


---------------------------------------------------------------------------
                      Deposits And Other Credits
Date      Description                              Amount
11/09     CCD       9424300002                     713.76
          231109P2    Square Inc
          L204324205798
11/10     CCD       9424300002                     922.17
          231110P2    Square Inc
          L204324225282
11/13     CCD       9424300002                     662.60
          231113P2    Square Inc
          L204324268613
11/13     CCD       9424300002                   2,036.59
          231113P2    Square Inc
          L204324268614
11/14     CCD       9424300002                     743.37
          231114P2    Square Inc
          L204324295120
11/15     CCD       9424300002                     187.23
          231115P2    Square Inc
```



ABC BANK
AMERICAN BANK OF COMMERCE
ESTABLISHED 1962
www.theabcbank.com

Date 12/13/23          Page    2
Primary Account    ▇▇▇238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking          ▇▇▇238  (Continued)


Deposits And Other Credits

| Date | Description | | Amount |
|------|------|------|------|
| | L204324316071 | | |
| 11/16 | CCD | G592126793 | 271.41 |
| | DEPOSIT | MERCHANT BANKCD | |
| | 496426159885 | | |
| 11/16 | CCD | 9424300002 | 637.22 |
| | 231116P2 | Square Inc | |
| | L204324333433 | | |
| 11/17 | CCD | G592126793 | 379.41 |
| | DEPOSIT | MERCHANT BANKCD | |
| | 496426159885 | | |
| 11/17 | CCD | 9424300002 | 889.77 |
| | 231117P2 | Square Inc | |
| | L204324353903 | | |
| 11/20 | CCD | G592126793 | 164.43 |
| | DEPOSIT | MERCHANT BANKCD | |
| | 496426159885 | | |
| 11/20 | CCD | G592126793 | 180.72 |
| | DEPOSIT | MERCHANT BANKCD | |
| | 496426159885 | | |
| 11/20 | CCD | G592126793 | 486.02 |
| | DEPOSIT | MERCHANT BANKCD | |
| | 496426159885 | | |
| 11/20 | CCD | 9424300002 | 761.56 |
| | 231120P2 | Square Inc | |
| | L204324396017 | | |
| 11/20 | CCD | 9424300002 | 1,380.46 |
| | 231120P2 | Square Inc | |
| | L204324396018 | | |
| 11/21 | CCD | G592126793 | 201.29 |
| | DEPOSIT | MERCHANT BANKCD | |
| | 496426159885 | | |
| 11/21 | CCD | 9424300002 | 847.73 |
| | 231121P2 | Square Inc | |
| | L204324423328 | | |
| 11/22 | CCD | 9424300002 | 45.40 |
| | 231122P2 | Square Inc | |
| | L204324444321 | | |
| 11/24 | CCD | 9424300002 | 248.29 |
| | 231124P2 | Square Inc | |





Date 12/13/23          Page      3
Primary Account                    238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking          238  (Continued)



Deposits And Other Credits

| Date | Description | | Amount |
|------|-------------|--|--------|
| | | | |
| | L204324476490 | | |
| 11/24 | CCD | G592126793 | 309.65 |
| | DEPOSIT | MERCHANT BANKCD | |
| | 496426159885 | | |
| 11/24 | CCD | 9424300002 | 598.63 |
| | 231123P2 | Square Inc | |
| | L204324463350 | | |
| 11/27 | CCD | G592126793 | 118.21 |
| | DEPOSIT | MERCHANT BANKCD | |
| | 496426159885 | | |
| 11/27 | CCD | 9424300002 | 233.58 |
| | 231127P2 | Square Inc | |
| | L204324506075 | | |
| 11/27 | CCD | G592126793 | 303.06 |
| | DEPOSIT | MERCHANT BANKCD | |
| | 496426159885 | | |
| 11/27 | CCD | G592126793 | 472.73 |
| | DEPOSIT | MERCHANT BANKCD | |
| | 496426159885 | | |
| 11/27 | CCD | 9424300002 | 1,352.18 |
| | 231127P2 | Square Inc | |
| | L204324506076 | | |
| 11/28 | CCD | G592126793 | 261.75 |
| | DEPOSIT | MERCHANT BANKCD | |
| | 496426159885 | | |
| 11/28 | CCD | 9424300002 | 703.11 |
| | 231128P2 | Square Inc | |
| | L204324535952 | | |
| 11/29 | CCD | 9424300002 | 114.32 |
| | 231129P2 | Square Inc | |
| | L204324557557 | | |
| 11/30 | CCD | G592126793 | 373.60 |
| | DEPOSIT | MERCHANT BANKCD | |
| | 496426159885 | | |
| 11/30 | CCD | 9424300002 | 874.14 |
| | 231130P2 | Square Inc | |
| | L204324576148 | | |
| 12/01 | CCD | G592126793 | 124.34 |
| | DEPOSIT | MERCHANT BANKCD | |





Date 12/13/23          Page     4
Primary Account                    238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking          238  (Continued)

                    Deposits And Other Credits
Date       Description                          Amount
           496426159885
12/01      CCD        9424300002                859.95
           231201P2    Square Inc
           L204324593730
12/04      CCD        G592126793                152.93
           DEPOSIT    MERCHANT BANKCD
           496426159885
12/04      CCD        G592126793                376.23
           DEPOSIT    MERCHANT BANKCD
           496426159885
12/04      CCD        G592126793                479.28
           DEPOSIT    MERCHANT BANKCD
           496426159885
12/04      CCD        9424300002                958.57
           231204P2    Square Inc
           L204324633612
12/04      CCD        9424300002              1,777.17
           231204P2    Square Inc
           L204324633613
12/05      CCD        G592126793                105.62
           DEPOSIT    MERCHANT BANKCD
           496426159885
12/05      CCD        9424300002                397.52
           231205P2    Square Inc
           L204324664714
12/06      CCD        9424300002                189.16
           231206P2    Square Inc
           L204324686424
12/08      CCD        G592126793                286.94
           DEPOSIT    MERCHANT BANKCD
           496426159885
12/08      CCD        9424300002                695.54
           231208P2    Square Inc
           L204324723355
12/11      CCD        G592126793                162.45
           DEPOSIT    MERCHANT BANKCD
           496426159885
12/11      CCD        G592126793                222.66
           DEPOSIT    MERCHANT BANKCD



ABC BANK
AMERICAN BANK OF COMMERCE
ESTABLISHED 1962
www.theabcbank.com

```
                                      Date 12/13/23          Page     5
                                      Primary Account             238
         Thai Kitchen LLC
         Debtor in Possession Case 2350184-RLJ-11
         6611 Peoria Ave
         Lubbock TX 79413


Small Business Checking              238  (Continued)
```



### Deposits And Other Credits

| Date | Description | | Amount |
|------|-------------|---|--------|
| | 496426159885 | | |
| 12/11 | CCD      G592126793 | | 377.25 |
| | DEPOSIT    MERCHANT BANKCD | | |
| | 496426159885 | | |
| 12/11 | CCD      9424300002 | | 592.01 |
| | 231211P2   Square Inc | | |
| | L204324763925 | | |
| 12/11 | CCD      9424300002 | | 1,479.36 |
| | 231211P2   Square Inc | | |
| | L204324763926 | | |
| 12/12 | CCD      G592126793 | | 232.07 |
| | DEPOSIT    MERCHANT BANKCD | | |
| | 496426159885 | | |
| 12/12 | CCD      9424300002 | | 735.67 |
| | 231212P2   Square Inc | | |
| | L204324793446 | | |
| 12/13 | CCD      9424300002 | | 83.34 |
| | 231213P2   Square Inc | | |
| | L204324813294 | | |

---------------------------------------------------------------------

### Debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/10 | POS DEB 0918 11/10/23 80903297 | 6.25- |
| | H-E-B #772 | |
| | LUBBOCK | |
| | LUBBOCK      TX C#*8599 | |
| 11/10 | POS DEB 0912 11/10/23 80907550 | 143.12- |
| | H-E-B #772 | |
| | LUBBOCK | |
| | LUBBOCK      TX C#*8599 | |
| 11/10 | DBT CRD 0818 11/09/23 DBX5R4HY | 18.82- |
| | FOOD KING #81 | |
| | LUBBOCK      TX C#*8599 | |
| 11/10 | DBT CRD 1214 11/09/23 DBUTWQJU | 33.01- |
| | ASIAN MART | |
| | LUBBOCK      TX C#*8599 | |



AMERICAN BANK OF COMMERCE
ESTABLISHED 1962
www.theabcbank.com



Date 12/13/23          Page    6
Primary Account ████238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking      238   (Continued)

Debits

| Date | Description | Amount |
|---|---|---|
| 11/10 | DBT CRD 0822 11/09/23 DBSSIGWG<br>FOOD KING #81<br>LUBBOCK        TX C#*8599 | 57.53- |
| 11/10 | DBT CRD 1015 11/09/23 DBE92PYT<br>ORIENTAL MARKET<br>LUBBOCK        TX C#*8599 | 65.00- |
| 11/10 | DBT CRD 0815 11/09/23 DBALAYHG<br>FOOD KING #81<br>LUBBOCK        TX C#*8599 | 95.45- |
| 11/10 | DBT CRD 0904 11/09/23 DBDO27V3<br>SAMSCLUB #8270<br>LUBBOCK        TX C#*8599 | 640.45- |
| 11/13 | POS DEB 0852 11/13/23 07412000<br>FOOD KING #81<br>5201 82ND STREET<br>LUBBOCK        TX C#*8599 | 18.74- |
| 11/13 | POS DEB 1055 11/12/23 10514065<br>ORIENTS P 4523 34TH ST<br>ORIENTS P 4523 34T<br>LUBBOCK        TX C#*8 | 71.97- |
| 11/13 | POS DEB 0919 11/13/23 82701977<br>SAMSCLUB #8270<br>LUBBOCK<br>LUBBOCK        TX C#*8599 | 83.37- |
| 11/13 | POS DEB 0946 11/12/23 00534127<br>WM SUPERCENTER #3826<br>Wal-Mart Super Cen<br>LUBBOCK        TX C#*8599 | 99.41- |
| 11/13 | POS DEB 0923 11/11/23 82707082<br>SAMSCLUB #8270<br>LUBBOCK<br>LUBBOCK        TX C#*8599 | 181.59- |
| 11/13 | DBT CRD 1005 11/11/23 DBVI8N2N<br>UNITED EXPRESS 506<br>LUBBOCK        TX C#*8599 | 40.00- |
| 11/13 | DBT CRD 1008 11/12/23 DBRLD5UF<br>ASIAN MART<br>LUBBOCK        TX C#*8599 | 49.61- |



AMERICAN BANK OF COMMERCE
E S T A B L I S H E D   1962
www.theabcbank.com

Date 12/13/23                Page        7
Primary Account             238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking            238   (Continued)

                                Debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/13 | DBT CRD 1106 11/11/23 DBRLS8AZ<br>OPTIMUM 7710<br>877-794-2724  NY C#*8599 | 324.40- |
| 11/13 | DBT CRD 0504 11/10/23 DBNIFWOK<br>ANTHEM TAX SERVICES<br>888-5480478  CA C#*8599 | 787.50- |
| 11/14 | DBT CRD 1204 11/14/23 DB926R02<br>VERIZONWRLSS*RTCCR VE<br>800-922-0204  FL C#*8599 | 503.63- |
| 11/14 | ATM W/D 1108 11/14/23 00008522<br>American Bank of Commerce<br>3721 50th Street<br>Lubbock        TX C#*8599 | 100.00- |
| 11/14 | DBT CRD 2005 11/13/23 DBYJ3AA3<br>CPA TEXAS TAX<br>AUSTIN        TX C#*8599 | 53.00- |
| 11/15 | POS DEB 1656 11/14/23 16516627<br>WALGREENS 4847 SLIDE R<br>WALGREENS 4847 SLI<br>LUBBOCK        TX C#*8 | 50.27- |
| 11/15 | POS DEB 0904 11/15/23 00274940<br>WM SUPERCENTER #861<br>Wal-Mart Super Cen<br>LUBBOCK        TX C#*8599 | 67.15- |
| 11/15 | DBT CRD 1118 11/14/23 DBW11F0P<br>HAYASHI BUFFET<br>LUBBOCK        TX C#*8599 | 31.36- |
| 11/16 | INQ SVC 1022 11/16/23 00004072<br>Wells Fargo Bank<br>1001 AVENUE Q<br>Lubbock        TX C# *8599 | 1.00- |
| 11/16 | W/D SVC 1023 11/16/23 00004073<br>Wells Fargo Bank<br>1001 AVENUE Q<br>Lubbock        TX C# *8599 | 1.00- |
| 11/16 | ATM W/D 1023 11/16/23 00004073<br>Wells Fargo Bank | 103.00- |



AMERICAN BANK OF COMMERCE
E S T A B L I S H E D  1 9 6 2
www.theabcbank.com

Date 12/13/23          Page     8
Primary Account 238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking          238   (Continued)

Debits

| Date | Description | Amount |
|------|-------------|--------|
| | 1001 AVENUE Q | |
| | Lubbock        TX C#*8599 | |
| 11/16 | POS DEB 0918 11/16/23 82704231 | 706.04- |
| | SAMSCLUB #8270 | |
| | LUBBOCK | |
| | LUBBOCK         TX C#*8599 | |
| 11/16 | DBT CRD 1230 11/15/23 DBO9BQBL | 29.57- |
| | ASIAN MART | |
| | LUBBOCK         TX C#*8599 | |
| 11/16 | DBT CRD 1601 11/15/23 DBK9SIS9 | 68.67- |
| | YANAGI RAMEN | |
| | LUBBOCK         TX C#*8599 | |
| 11/17 | POS DEB 0900 11/17/23 94575517 | 136.01- |
| | MARKET STREET 5 | |
| | LUBBOCK | |
| | LUBBOCK         TX C#*8599 | |
| 11/17 | DBT CRD 0946 11/16/23 DBOI9UYI | 9.81- |
| | DD/BR #352510 | |
| | LUBBOCK         TX C#*8599 | |
| 11/17 | CCD        9200502236 | 404.77- |
| | ACH Debit  SINGNIL GROUP LL | |
| | 9018842287 | |
| 11/20 | ATM W/D 0929 11/19/23 00008784 | 300.00- |
| | American Bank of Commerce | |
| | 3721 50th Street | |
| | Lubbock         TX C#*8599 | |
| 11/20 | POS DEB 0938 11/18/23 00265863 | 12.97- |
| | SAMS CLUB #8270 | |
| | SAM S Club | |
| | LUBBOCK         TX C#*8599 | |
| 11/20 | POS DEB 1001 11/19/23 94576570 | 76.95- |
| | MARKET STREET 5 | |
| | LUBBOCK | |
| | LUBBOCK         TX C#*8599 | |
| 11/20 | POS DEB 0932 11/18/23 00264151 | 141.76- |
| | SAMS CLUB #8270 | |
| | SAM S Club | |
| | LUBBOCK         TX C#*8599 | |



AMERICAN BANK OF COMMERCE
ESTABLISHED 1962
www.theabcbank.com

Date 12/13/23        Page      9
Primary Account                  238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking          238  (Continued)

Debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/21 | POS DEB 0709 11/21/23 25342900 | 43.43- |
| | 99 RANCH #1105 | |
| | 2532 OLD DENTON RD | |
| | CARROLLTON      TX C#*8599 | |
| 11/21 | DBT CRD 0204 11/20/23 DBGA3G4A | 36.90- |
| | AMZN MKTP US*6F0EW7R13 | |
| | AMZN.COM/BILL WA C#*8599 | |
| 11/21 | DBT CRD 2051 11/21/23 DBK7A2D3 | 97.07- |
| | RTI AA CARS 668058094 | |
| | INTERNET      DE C#*8599 | |
| 11/22 | POS DEB 0935 11/22/23 07005646 | 12.00- |
| | NNT DALLAS ZOO    002607 | |
| | 650 S RL THORNTON | |
| | DALLAS        TX C#*8599 | |
| 11/22 | POS DEB 1339 11/21/23 32306500 | 17.70- |
| | 99 RANCH #1108 | |
| | 9292 WARREN PARKWA | |
| | FRISCO        TX C#*8599 | |
| 11/22 | POS DEB 1349 11/21/23 39429900 | 21.12- |
| | 99 RANCH #1108 | |
| | 9292 WARREN PARKWA | |
| | FRISCO        TX C#*8599 | |
| 11/22 | POS DEB 1930 11/21/23 19302594 | 87.21- |
| | TARGET T- 3201 Preston | |
| | TARGET T- 3201 Pre | |
| | Frisco        TX C#*8599 | |
| 11/22 | DBT CRD 2038 11/20/23 DBUC26CX | 11.20- |
| | AMERICAN 0012495296463 | |
| | FORT WORTH    TX C#*8599 | |
| 11/22 | DBT CRD 2038 11/20/23 DBAC3LTZ | 11.20- |
| | AMERICAN 0012495296465 | |
| | FORT WORTH    TX C#*8599 | |
| 11/22 | DBT CRD 2038 11/20/23 DBAC3NTZ | 11.20- |
| | AMERICAN 0012495296468 | |
| | FORT WORTH    TX C#*8599 | |
| 11/22 | DBT CRD 1532 11/22/23 DBX7F365 | 30.32- |
| | PHO CORNER FRISCO | |
| | CHICAGO       IL C#*8599 | |



ABC BANK
AMERICAN BANK OF COMMERCE
ESTABLISHED 1962
www.theabcbank.com

Date 12/13/23          Page    10
Primary Account          ▊▊238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413


Small Business Checking          238  (Continued)

Debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/24 | POS DEB 1135 11/23/23 00002934<br>WORLD NEWS & GIF<br>2141 S INTERNATION<br>DFW AIRPORT   TX C#*8599 | 18.49- |
| 11/24 | POS DEB 0707 11/23/23 73096400<br>99 RANCH #1105<br>2532 OLD DENTON RD<br>CARROLLTON   TX C#*8599 | 38.46- |
| 11/24 | POS DEB 1034 11/23/23 00001119<br>WORLD NEWS & GIF<br>2141 S INTERNATION<br>DFW AIRPORT   TX C#*8599 | 50.24- |
| 11/24 | POS DEB 0925 11/24/23 00004365<br>KOHLS 0795<br>3307 98TH ST<br>LUBBOCK   TX C#*8599 | 58.80- |
| 11/24 | POS DEB 1006 11/24/23 19210329<br>WAL SAM S Club     002321<br>8270 WAL-SAMS<br>LUBBOCK   TX C#*8▊▊ | 580.46- |
| 11/24 | DBT CRD 1438 11/22/23 DBLNB5GC<br>HONK PARKING<br>866-675-7337  DE C#*8599 | 12.35- |
| 11/24 | DBT CRD 1102 11/22/23 DBC1MRER<br>DALLAS ZOO MANAGEMENT<br>DALLAS   TX C#*8599 | 16.00- |
| 11/24 | DBT CRD 0843 11/23/23 DBE6MB0L<br>CHEVRON 0210336<br>CARROLLTON   TX C#*8599 | 26.53- |
| 11/24 | DBT CRD 0950 11/22/23 DBLS4HA4<br>DALLAS ZOO MANAGEMENT<br>DALLAS   TX C#*8599 | 32.00- |
| 11/24 | DBT CRD 1901 11/23/23 DBZVSUYT<br>AMERICAN EAGLE 472<br>FRISCO   TX C#*8599 | 70.29- |
| 11/24 | DBT CRD 1124 11/23/23 DBSYE8MM<br>CANTINA LAREDO<br>DFW AIRPORT   TX C#*8599 | 72.65- |



ABC BANK
AMERICAN BANK OF COMMERCE
ESTABLISHED 1962
www.theabcbank.com

Date 12/13/23          Page    11
Primary Account      238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking                    ████238  (Continued)

                              Debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/24 | DBT CRD 1318 11/22/23 DBUD76WK<br>KIRIN COURT CHINESE RE<br>RICHARDSON     TX C#*8599 | 128.17- |
| 11/24 | DBT CRD 0808 11/23/23 DBH6TKZB<br>BUDGET RENT A CAR<br>DALLAS        TX C#*8599 | 226.12- |
| 11/27 | DBT CRD 0340 11/24/23 DBS9CFS4<br>ADT SECURITY*402603135<br>WWW.ADT.COM    FL C#*8599 | 99.62- |
| 11/27 | POS DEB 1003 11/25/23 78551200<br>TOOT N TOTUM #146<br>2434 34TH ST<br>LUBBOCK       TX C#*8599 | 40.00- |
| 11/27 | POS DEB 0947 11/26/23 94574723<br>MARKET STREET 5<br>LUBBOCK<br>LUBBOCK       TX C#*8599 | 62.56- |
| 11/27 | POS DEB 1121 11/25/23 00002351<br>ASIAN MART<br>4423 34TH ST<br>LUBBOCK       TX C#*8599 | 115.18- |
| 11/27 | POS DEB 1033 11/27/23 00634158<br>SAMS CLUB #8270<br>SAM S Club<br>LUBBOCK       TX C#*8599 | 228.61- |
| 11/27 | DBT CRD 1925 11/24/23 03271673<br>AMAZON MUSIC*CP6TJ1IQ3<br>888-802-3080  WA C#*8599 | 5.42- |
| 11/27 | DBT CRD 0935 11/24/23 DBTANPUX<br>SCOOTER S COFFEE #1314<br>LUBBOCK       TX C#*8599 | 10.61- |
| 11/27 | DBT CRD 2231 11/25/23 DBF44A90<br>AMAZON PRIME*JY7E381B3<br>AMZN.COM/BILL WA C#*8599 | 16.23- |
| 11/27 | DBT CRD 1407 11/23/23 DBLEABMZ<br>RPS AIRPORT PARKING LB<br>LUBBOCK       TX C#*8599 | 36.00- |
| 11/27 | DBT CRD 2122 11/25/23 DBK74RAY<br>HM.COM | 43.61- |



Date 12/13/23          Page    12
                                   Primary Account                    238

        Thai Kitchen LLC
        Debtor in Possession Case 2350184-RLJ-11
        6611 Peoria Ave
        Lubbock TX 79413


Small Business Checking              238  (Continued)

                                  Debits

Date      Description                           Amount
          NEW YORK      NY C#*8599
11/27     DBT CRD 0855 11/23/23 DBANVWMY          65.61-
          85C BAKERY CAFE USA
          CARROLLTON    TX C#*8599
11/28     DBT CRD 0143 11/28/23 DBOL3J96         191.69-
          AMZN MKTP US*MT6SJOKP3
          AMZN.COM/BILL WA C#*8599
11/29     POS DEB 1002 11/29/23 00633957          75.94-
          WM SUPERCENTER #4299
          Wal-Mart Super Cen
          LUBBOCK       TX C#*8599
11/29     DBT CRD 1828 11/28/23 DBYO5A10          23.79-
          SEOUL KOREAN CUISINE
          LUBBOCK       TX C#*8599
11/29     DBT CRD 0830 11/27/23 DBSBRLT3          25.99-
          CHICK-FIL-A #01036
          LUBBOCK       TX C#*8599
11/29     DBT CRD 1622 11/28/23 DB4K2628         287.42-
          H-E-B #772
          LUBBOCK       TX C#*8
11/30     POS DEB 1012 11/30/23          7871    705.43-
          WAL SAM S Club    002434
          8270 WAL-SAMS
          LUBBOCK       TX C#*8599
11/30     DBT CRD 0821 11/29/23 DBCYKWU8          92.72-
          FOOD KING #81
          LUBBOCK       TX C#*8599
12/01     DBT CRD 0722 11/30/23 DBSY0TM9         110.00-
          SAMS CLUB RENEWAL
          LUBBOCK       TX C#*8599
12/01     POS DEB 0940 12/01/23 89656100          64.79-
          WAL-MART #0861
          4215 SOUTH LOOP 28
          LUBBOCK       TX C#*8599
12/01     POS DEB 1102 12/01/23 00001043          76.18-
          ASIAN MART
          4423 34TH ST
          LUBBOCK       TX C#*8599



ABC BANK
AMERICAN BANK OF COMMERCE · ESTABLISHED 1962
www.theabcbank.com

```
                                          Date 12/13/23        Page    13
                                          Primary Account              238
        Thai Kitchen LLC
        Debtor in Possession Case 2350184-RLJ-11
        6611 Peoria Ave
        Lubbock TX 79413


Small Business Checking              238  (Continued)
                                Debits
Date       Description                        Amount
12/04      POS DEB 0950 12/02/23 76071801       48.68-
           NST THE HOME DEPOT 000466
           2615 50TH STREET
           LUBBOCK        TX C#*8599
12/04      POS DEB 0859 12/04/23 75984942       60.00-
           MURPHY7427ATWAL
           LUBBOCK
           LUBBOCK          TX C#*8599
12/04      POS DEB 1019 12/03/23 10114827       90.87-
           ORIENTS P 4523 34TH ST
           ORIENTS P 4523 34T
           LUBBOCK          TX C#*8599
12/04      POS DEB 1020 12/04/23 10207996       96.44-
           TARGET T- 6064 Marsha
           TARGET T- 6064 Mar
           Lubbock          TX C#*8599
12/04      POS DEB 0941 12/03/23 80904755      232.78-
           H-E-B #772
           LUBBOCK
           LUBBOCK          TX C#*8
12/04      POS DEB 0932 12/04/23 00909924      977.76-
           SAMS CLUB #8270
           SAM S Club
           LUBBOCK          TX C#*8599
12/04      DBT CRD 1025 12/03/23 DBV80NNO       20.42-
           ASIAN MART
           LUBBOCK          TX C#*8599
12/04      DBT CRD 1703 12/03/23 DBGMZFUI       45.65-
           ASIAN MART
           LUBBOCK          TX C#*8599
12/04      DBT CRD 0738 12/01/23 DBNNH7GT       62.99-
           ETOLL BGT U70267110
           *800-4820159   TX C#*8599
12/05      POS DEB 1543 12/04/23 15414858       66.00-
           ORIENTS P 4523 34TH ST
           ORIENTS P 4523 34T
           LUBBOCK          TX C#*8599
12/05      DBT CRD 1150 12/04/23 DBQGGG3Y      200.00-
           WCI*LUBBOCKHAULNG
```



AMERICAN BANK OF COMMERCE
ESTABLISHED 1962
www.theabcbank.com

Date 12/13/23          Page    14
Primary Account            ▇▇▇238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking            ▇▇▇238  (Continued)

Debits

| Date | Description | Amount |
|------|-------------|--------|
|  | 806-746-5110  TX C#*8599 |  |
| 12/05 | DBT CRD 1135 12/05/23 DBHCGQK6 | 211.86- |
|  | ECOLAB INC MF |  |
|  | EAGAN          MN C#*8599 |  |
| 12/06 | DBT CRD 0541 12/05/23 DBDF7Q47 | 100.00- |
|  | ADT SECURITY*402603135 |  |
|  | WWW.ADT.COM   FL C#*8599 |  |
| 12/06 | POS DEB 1634 12/05/23 05061247 | 28.70- |
|  | WAL Wal-Mart Super 342357 |  |
|  | 0861 WAL-SAMS |  |
|  | LUBBOCK (SOUT TX C#*8599 |  |
| 12/06 | POS DEB 1630 12/05/23 00123313 | 83.11- |
|  | WM SUPERCENTER #861 |  |
|  | Wal-Mart Super Cen |  |
|  | LUBBOCK        TX C#*8599 |  |
| 12/06 | DBT CRD 1414 12/05/23 DBJIY8T8 | 16.92- |
|  | FOOD KING #81 |  |
|  | LUBBOCK        TX C#*8599 |  |
| 12/06 | DBT CRD 1435 12/05/23 DBVKH4E7 | 18.13- |
|  | FOOD KING #81 |  |
|  | LUBBOCK        TX C#*8599 |  |
| 12/06 | DBT CRD 1056 12/05/23 DBAZ4BCV | 34.38- |
|  | GOLDEN CORRAL 0719 |  |
|  | LUBBOCK        TX C#*8599 |  |
| 12/06 | DBT CRD 1522 12/05/23 DBTUPQU6 | 69.63- |
|  | H-E-B #772 |  |
|  | LUBBOCK        TX C#*8599 |  |
| 12/06 | DBT CRD 1429 12/05/23 DBR58FU6 | 88.77- |
|  | FOOD KING #81 |  |
|  | LUBBOCK        TX C#*8599 |  |
| 12/06 | CCD        3387702000 | 2,085.80- |
|  | USATAXPYMT IRS |  |
|  | 270374055107983 |  |
| 12/07 | POS DEB 1009 12/07/23 25032984 | 127.98- |
|  | WAL Wal-Mart Super 001171 |  |
|  | 0945 WAL-SAMS |  |
|  | LUBBOCK        TX C#*8599 |  |
| 12/07 | DBT CRD 0933 12/06/23 DBW2M0MK | 58.30- |
|  | UNITED SUPERMARKET 551 |  |



ABC BANK
AMERICAN BANK OF COMMERCE
ESTABLISHED 1962
www.theabcbank.com

Date 12/13/23          Page    15
Primary Account        ▉▉▉238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking          ▉▉▉238   (Continued)



Debits

| Date | Description | Amount |
|------|-------------|--------|
| | LUBBOCK      TX C#*8599 | |
| 12/07 | DBT CRD 1912 12/05/23 DBLG65G7 | 185.66- |
| | OUTBACK 4464 | |
| | LUBBOCK      TX C#*8599 | |
| 12/08 | POS DEB 0956 12/08/23 07176003 | 275.77- |
| | WAL SAM S Club   001837 | |
| | 8270 WAL-SAMS | |
| | LUBBOCK      TX C#*8599 | |
| 12/08 | DBT CRD 0916 12/06/23 DBH4CDKV | 14.83- |
| | BOLTON SERVICE STATION | |
| | LUBBOCK      TX C#*8599 | |
| 12/08 | DBT CRD 1643 12/07/23 DBQFX43R | 29.73- |
| | LJS # 70312 | |
| | LUBBOCK      TX C#*8599 | |
| 12/11 | POS DEB 1001 12/11/23 00153861 | 489.73- |
| | SAMS CLUB #8270 | |
| | SAM S Club | |
| | LUBBOCK      TX C#*8599 | |
| 12/11 | DBT CRD 1614 12/07/23 DBEOI6JL | 12.97- |
| | SLIDE LIQUOR | |
| | LUBBOCK      TX C#*8599 | |
| 12/11 | DBT CRD 1025 12/10/23 DBOWEFSS | 62.20- |
| | ASIAN MART | |
| | LUBBOCK      TX C#*8599 | |
| 12/11 | CCD      9200502236 | 391.69- |
| | ACH Debit   SINGNIL GROUP LL | |
| | 9019147505 | |
| 12/12 | DBT CRD 0410 12/11/23 DBERIE4R | 900.00- |
| | ADT SECURITY*402603135 | |
| | WWW.ADT.COM   FL C#*8599 | |
| 12/12 | POS DEB 0745 12/12/23 07400001 | 40.97- |
| | ALON DK # 5002 QUAKER | |
| | ALON DK   5002 QUA | |
| | LUBBOCK      TX C#*8599 | |
| 12/12 | POS DEB 1411 12/11/23 00220400 | 117.70- |
| | ASIAN FOOD MARKE | |
| | HYOUNG GIL CHEON | |
| | LUBBOCK      TX C#*8599 | |



AMERICAN BANK OF COMMERCE
E S T A B L I S H E D   1 9 6 2
www.theabcbank.com

```
                                        Date 12/13/23           Page   16
                                        Primary Account
        Thai Kitchen LLC                                              238
        Debtor in Possession Case 2350184-RLJ-11
        6611 Peoria Ave
        Lubbock TX 79413
```



```
Small Business Checking              238  (Continued)
                                Debits
Date       Description                        Amount
12/12      WEB      0000751800                200.00-
           VZW WEBPAY VZ WIRELESS VE
12/13      POS DEB 1557 12/12/23 15500015      66.07-
           MARSHALLS 3030 W LOOP
           MARSHALLS 3030 W L
           LUBBOCK      TX C#*8599
12/13      DBT CRD 1353 12/12/23 DBPLQ2JL     142.38-
           SQ *HOA H TRAN
           LUBBOCK      TX C#*8599
12/13      CCD      G592126793                 25.00-
           DEPOSIT    MERCHANT BANKCD
           496426159885
```

----------------------------------------------------------------------

```
                                Checks
Date       Check No.    Amount    Date    Check No.    Amount
11/13                   180.00    11/27   2326         500.00
11/13                 1,620.00    11/28   2328*        500.00
11/15                    50.00    11/28   2329         500.00
11/15                    63.00    12/01   2330         490.00
11/20                 1,303.00    12/06   2331         500.00
12/12                   363.00    12/05   2333*        500.00
11/17      2321*        200.00    12/05   2334         250.00
11/21      2322          80.50    12/11   2335         500.00
11/24      2323       1,425.00    12/12   2336         200.00
11/24      2325*        400.00
```

----------------------------------------------------------------------

```
                         Daily Balance Summary
Date    Balance    Date    Balance      Date    Balance
11/09   1,709.68   11/17     944.95     11/28   1,748.52
11/10   1,572.22   11/20   2,083.46     11/29   1,449.70
11/13     814.82   11/21   2,874.58     11/30   1,899.29
11/14     901.56   11/22   2,718.03     12/01   2,142.61
11/15     427.01   11/24     719.04     12/04   4,251.20
11/16     426.36   11/27   1,975.35     12/05   3,526.48
```



ESTABLISHED 1962
www.theabcbank.com

Date 12/13/23                    Page    17
Primary Account          238

Thai Kitchen LLC
Debtor in Possession Case 2350184-RLJ-11
6611 Peoria Ave
Lubbock TX 79413

Small Business Checking          238  (Continued)

Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/06 | 690.20 | 12/08 | 980.41 | 12/12 | 1,503.62 |
| 12/07 | 318.26 | 12/11 | 2,357.55 | 12/13 | 1,353.51 |

End Of Statement



**THAI KITCHEN LLC CASH**

| THAI KITCHEN LLC ACCT | 12/1/2023 | 12/2/2023 | 12/3/2023 | 12/4/2023 | 12/5/2023 | 12/6/2023 | 12/7/2023 | 12/8/2023 | 12/9/2023 | 12/10/2023 | 12/11/2023 | 12/12/2023 | 12/13/2023 | 12/14/2023 | 12/15/2023 | 12/16/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTHLY OPERATING BUDGET | | | | | | | | | | | | | | | | |
| **BEGINNING CASH BALANCE** | 1,899 | 2,143 | 2,143 | 2,143 | 4,251 | 3,526 | 690 | 318 | 980 | | 980 | 2,357 | 1,503 | 1,353 | 1,809 | 2,255 |
| Beginning Cash Balance pos system | 860 | | | 2,736 | 398 | 189 | | 696 | | | 2,071 | 736 | 83 | 640 | 537 | |
| Cash Sales (ONLINE) | 124 | | | 1,008 | 106 | | | 287 | | | 762 | 232 | | 194 | 231 | |
| CASH/ DEPOSITE | | | | | | | | | | | | | | | | |
| **TOTAL CASH** | 2,884 | 2,143 | 2,143 | 5,887 | 4,754 | 3,716 | 690 | 1,301 | 980 | 980 | 3,814 | 3,325 | 1,587 | 2,188 | 2,577 | 2,255 |
| | | | | | | | | | | | | | | | | |
| **TOTAL INCOME** | 2,884 | 2,143 | 2,143 | 5,887 | 4,754 | 3,716 | 690 | 1,301 | 980 | 980 | 3,814 | 3,325 | 1,587 | 2,188 | 2,577 | 2,255 |
| EXPENDITURES: | | | | | | | | | | | | | | | | |
| WITHDRAW For payroll | | | | | | | | | | | | | | | | |
| ALCOHOR | | | | | | | | | | | 13 | | | | | |
| ADVERTISING | | | | | | | | | | | | | | | | |
| AUTO | | | | | | | | | | | | | | | | |
| RENT | | | | | | | | | | | | | | | | |
| DONATIONS | | | | | | | | | | | | | | | | |
| BLDG MAINT (home depot, lower, etc) | | | | 109 | | | | | | | | | 25 | | | |
| INSURANCE ( FARMER INSURANCE) | | | | | | | | | | | | | | | | |
| FOOD SUPPLIES (SAM, SYSCO,EVERSPRING,COSTCO) | 186 | | | 1,367 | 66 | 305 | 372 | 276 | | | 552 | 118 | | 379 | 322 | |
| INVENTORY | | | | | | | | | | | | | | | | |
| PAPER PRODUCTS | 65 | | | 63 | | | | | | | | | | | | |
| OFFICE SUPPLIES ( office depot, amazon, Etc) | | | | 96 | | 34 | | | | | | | | | | |
| POST/PRINT | | | | | | | | | | | | | | | | |
| ONLINE FEE (SQUARE, DOORDASH) | | | | | | | | | | | | | | | | |
| PHONE (VERIZON) | | | | | | | | | | | | 200 | | | | |
| MISC ( ADT SYSTEM)(PROGUARD DISWASHER) | | | | | 212 | 100 | | | | | | 900 | | | | |
| PAYROLL | 490 | | | | 750 | 500 | | | | | 500 | 200 | | | | |
| FEDERAL TAX (EFTPS) | | | | | | 2,086 | | | | | | | | | | |
| SALE TAX | | | | | | | | | | | | | | | | |
| PROP TX, TWC TAX, TAX SERVICE FEE | | | | | | | | | | | | | | | | |
| APPAREL, QUICKBOOK FEE, | | | | | | | | | | | | | 66 | | | |
| ENTERTAINMENT ( OPTIMUM INTERNET, CABLE ) | | | | | | | | | | | | | | | | |
| TRAVEL | | | | | | | | | | | | | | | | |
| CAR WASH | | | | | | | | | | | | | | | | |
| SAFETY/VENT HOOD CLEANING | | | | | | | | | | | | | | | | |
| UTILITIES (WATER, ELECTRIC, WASTE, TRASH, GAS) | | | | | 200 | | | | | | | | | | | |
| FUEL/ GAS REIMBURSMENT | | | | | | | | 15 | | | | 41 | | | | |
| ETC (hospital, contractor advise, over draft fee, party fee) | | | | | | | | 30 | | | | | 142 | | | |
| BLOCK, SQUARE,DOORDASH FEE | | | | | | | | | | | 392 | | | | | |
| **TOTAL OPERATING EXP.** | 741 | - | - | 1,636 | 1,228 | 3,026 | 372 | 320 | - | - | 1,457 | 1,459 | 233 | 379 | 322 | - |
| | | | | | | | | | | | | | | | | |
| SBA | | | | | | | | | | | | | | | | |
| U.S. TRUSTER | | | | | | | | | | | | 363 | | | | |
| | | | | | | | | | | | | | | | | |
| **TOTAL EXPENSE** | 741 | - | - | 1,636 | 1,228 | 3,026 | 372 | 320 | - | - | 1,457 | 1,822 | 233 | 379 | 322 | - |
| **ENDING CASH BALANCE** | 2,143 | 2,143 | 2,143 | 4,251 | 3,526 | 690 | 318 | 980 | 980 | 980 | 2,357 | 1,503 | 1,353 | 1,809 | 2,255 | 2,255 |

| | |
|---|---|
| CASH | 5567 |
| Expense IN CASH | 4767 |
| TOTAL CASH | 800 |

**FLOW**

| 12/17/2023 | 12/18/2023 | 12/19/2023 | 12/20/2023 | 12/21/2023 | 12/22/2023 | 12/23/2023 | 12/24/2023 | 12/25/2023 | 12/26/2023 | 12/27/2023 | 12/28/2023 | 12/29/2023 | 12/30/2023 | 12/31/2023 | 1/1/2024 | 1/2/2024 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,255 | 2,255 | 4,171 | 4,791 | 1,290 | 1,432 | 1,499 | 1,499 | 1,499 | 1,499 | 2,365 | 708 | 1,520 | 1,571 | 1,571 | | | |
| | 2167.42 | 954 | 102 | 423 | 415 | | | | 897 | | 678 | 554 | | | | | 15,137 |
| | 685 | 271 | 107 | 186 | | | | | 311 | | 134 | 191 | | | | | 4,830 |
| | | | 1,000 | | | | | | | | | | | | | | 1,000 |
| | | | | | | | | | | | | | | | | | - |
| 2,255 | 5,108 | 5,396 | 4,893 | 2,820 | 2,032 | 1,499 | 1,499 | 1,499 | 2,707 | 2,365 | 1,520 | 2,266 | 1,571 | 1,571 | - | - | 78,652 |
| | | | | | | | | | | | | | | | | | - |
| 2,255 | 5,108 | 5,396 | 4,893 | 2,820 | 2,032 | 1,499 | 1,499 | 1,499 | 2,707 | 2,365 | 1,520 | 2,266 | 1,571 | 1,571 | - | - | 78,652 |
| | | | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | | | 13 |
| | | | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | | | - |
| | | 36 | 30 | | | | | | | | | | | | | | 199 |
| | | | 1,106 | | | | | | | | | | | | | | 1,106 |
| | | 342 | | 385 | | | | | 296 | 321 | | 694 | | | | | 5,981 |
| | | | | | | | | | | | | | | | | | 128 |
| | | | | | | | | | | | | | | | | | 131 |
| | | | | | | | | | | | | | | | | | - |
| | | | | | | | | | | 537 | | | | | | | 737 |
| | | | | | | | | | | | | | | | | | 1,212 |
| | | 500 | 500 | | 420 | | | | | 800 | | | | | | | 4,660 |
| | | | | | | | | | | | | | | | | | 2,086 |
| | | | 2,497 | | | | | | | | | | | | | | 2,497 |
| | | | | | | | | | | | | | | | | | - |
| | | | | | | | | | 45 | | | | | | | | 112 |
| | | | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | | | - |
| | | | 76 | | | | | | | | | | | | | | 276 |
| | | 50 | | | | | | | | | | | | | | | 106 |
| | | 9 | | | | | | | | | | | | | | | 181 |
| | | | | | 114 | | | | | | | | | | | | 505 |
| - | 936 | 606 | 3,603 | 385 | 534 | - | - | - | 342 | 1,657 | - | 694 | - | - | - | - | 19,928 |
| | | | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | | | 363 |
| | | | | 1,003 | | | | | | | | | | | | | 1,003 |
| | | | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | | | - |
| - | 936 | 606 | 3,603 | 1,388 | 534 | - | - | - | 342 | 1,657 | - | 694 | - | - | - | - | 21,294 |
| 2,255 | 4,171 | 4,791 | 1,290 | 1,432 | 1,499 | 1,499 | 1,499 | 1,499 | 2,365 | 708 | 1,520 | 1,571 | 1,571 | 1,571 | | | **1,571** |

TAXPAYER NAME: THAI KITCHEN LLC                                                                 TIN: xxxxx6444

## Deposit Confirmation

**Your payment has been accepted.**

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

### REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| **EFT ACKNOWLEDGEMENT NUMBER:** | 270441722502848 |
|---|---|

**PLEASE NOTE**

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| **Payment Information** | **Entered Data** |
|---|---|
| **Taxpayer EIN** | xxxxx6444 |
| **Tax Form** | 941 Employers Federal Tax |
| **Tax Type** | Federal Tax Deposit |
| **Tax Period** | Q4/2023 |
| **Payment Amount** | $1,053.00 |
| **Settlement Date** | 01/17/2024 |
| **Subcategories:** | |
|   1  Social Security | $577.84 |
|   2  Medicare | $135.16 |
|   3  Tax Withholding | $340.00 |
| **Account Number** | xxxx5238 |
| **Account Type** | CHECKING |
| **Routing Number** | 111323922 |
| **Bank Name** | AMERICAN BANK OF COMMERCE |